IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION

James Charley Moon, #212228    )
                                )
        Plaintiff,           )
                                )
vs.                             )        2:06-CV-384-WKW
                                )
Samuel Rayapati, M.D., et. al    )
                                )
        Defendants.       )
                                )

## SUPPLEMENTAL AFFIDAVIT

Before me, the undersigned Notary Public, did personally appear Marshall L.

Monk, who being duly sworn, deposes and presents the following affidavit.

My name is Marshall L. Monk and I am an individual over the age of twenty-

one years. I am employed with the State of Alabama Department of Corrections

at Ventress Correctional Facility, Clayton, Alabama. I am employed in this

capacity as a Correctional Captain. I have read the complaint in the above styled

cause and note that inmate James Charley Moon, #212228 alleges that he sent

me a request slip and I referred his request slip to Ms. Burks (Director of

Nursing). I make this affidavit in the defense thereof.

Inmate James Moon, W/M, #212228 is correct in saying that I referred his

request slip to the Director of Nurses due to the dental issue.

Inmate Moon stated that he asked me for "medical supplies" off of the

canteen. Inmate Moon could put in a canteen request like all inmates are

allowed. There is no need to go through me to buy items off the canteen.



DEFENDANT'S
EXHIBIT

PENGAD 800-631-6989

Page 2
Affidavit – Marshall L. Monk

Otherwise, he could be satisfied with regular issue of hygiene items.  Inmate

Moon further states that his account had a hold on it.  That is untrue.  I have

attached a copy of all transactions for Inmate Moon since 10/03/2005.  He

actually made a purchase on February 9, 2006 which in his complaint he states

he was not allowed to purchase any canteen items.

   The beforementioned facts are true and correct to the best of my knowledge.

_____  12-20-07
Marshall L. Monk     Date


State of Alabama )

Barbour County   )

Sworn to and subscribed before me this  _2 0_  day of December, 2007.

_____
    Notary  Public

My Commission Expires: 1/10/2010





**State of Alabama**
**Alabama Department of Corrections**
Ventress Correctional Facility
P.O. Box 767
Clayton, Alabama 36016

BOB RILEY
GOVERNOR

RICHARD F. ALLEN
COMMISSIONER

### A F F I D A V I T

)
)
)
)

## STATE OF ALABAMA

I, Reba T. Currie, hereby certify and affirm that I am an ASAIII, at Ventress Correctional Facility; that I am one of the custodian of records at this institution; that the attached documents are true, exact, and correct photocopies of certain documents maintained here in the institutional files; and that I am over the age of twenty-one years and am competent to testify to the aforesaid documents and matters stated therein.

I further certify and affirm that said documents on James C. Moon, #212228 are maintained in the usual and ordinary course of business at the Ventress Correctional Facility; and that said documents were made at, or reasonably near the time that the transactions referred to therein are said to have occurred.

This, I do hereby certify and affirm to on this the 27th day of _Dec._, 2007.

_Reba J Currie_
Signature

SWORN TO AND SUBSCRIBED BEFORE ME THIS 27th DAY OF _Dec_, 2007.

_Caroline W. Daniah_
Notary Public
My Commission Expires: 04/06/2010

Telephone (334) 353-3883                    Fax (334) 353-3967

STATE OF ALABAMA                          INMACP
DEPARTMENT OF CORRECTIONS
VENTRESS CORR FAC


TRANSACTION INFORMATION BY AIS# FROM OCT. 01, 2005 THRU SEP. 31, 2006


AIS#: 212228          NAME: MOON, JAMES CHARLEY          BED NBR:               PMOD BALANCE:        $.00

| DATE OF TRANSACTION | PREVIOUS BALANCE | NAME OF PAYEE OR SENDER | TRANS. NUMBER | TYPE OF TRANSACTION | TRANSACTION AMOUNT | C. O. P. DEDUCTED | CURRENT BALANCE |
|---|---|---|---|---|---|---|---|
| 10/03/2005 | $ 222.63 | PMOD ACCOUNT | 2006000021 | CANTEEN SALES | $ 1.28 | N/A | $ 221.35 |
| 10/04/2005 | $ 221.35 | PMOD ACCOUNT | 2006000576 | CANTEEN SALES | $ 4.90 | N/A | $ 216.45 |
| 10/05/2005 | $ 216.45 | PMOD ACCOUNT | 2006001145 | CANTEEN SALES | $ 3.42 | N/A | $ 213.03 |
| 10/06/2005 | $ 213.03 | PMOD ACCOUNT | 2006001729 | CANTEEN SALES | $ 3.70 | N/A | $ 209.33 |
| 10/06/2005 | $ 209.33 | GENERAL FUND | 2006000132 | MISC WITHDRAWAL | $ 4.50 | N/A | $ 204.83 |
| 10/06/2005 | $ 204.83 | GENERAL FUND | 2006000134 | MISC WITHDRAWAL | $ 1.00 | N/A | $ 203.83 |
| 10/07/2005 | $ 203.83 | PMOD ACCOUNT | 2006002229 | CANTEEN SALES | $ 3.74 | N/A | $ 200.09 |
| 10/07/2005 | $ 200.09 | CLERK, CIR. CT. MONG | 2006000140 | MISC WITHDRAWAL | $ 135.00 | N/A | $ 65.09 |
| 10/07/2005 | $ 65.09 | EARLINE L. MOON* | 2006000716 | MISC RECEIPTS | $ 20.00 | $ .00 | $ 85.09 |
| 10/07/2005 | $ 85.09 | DENISE GORDON, CT. REPORTER | 2006000142 | MISC WITHDRAWAL | $ 80.00 | N/A | $ 5.09 |
| 10/07/2005 | $ 5.09 | PMOD ACCOUNT | 2006002480 | CANTEEN SALES | $ 1.28 | N/A | $ 3.81 |
| 10/11/2005 | $ 3.81 | PMOD ACCOUNT | 2006003145 | CANTEEN SALES | $ 1.28 | N/A | $ 2.53 |
| 10/13/2005 | $ 2.53 | PMOD ACCOUNT | 2006004235 | CANTEEN SALES | $ 1.28 | N/A | $ 1.25 |
| 10/14/2005 | $ 1.25 | PMOD ACCOUNT | 2006004902 | CANTEEN SALES | $ 1.13 | N/A | $ .12 |
| 10/19/2005 | $ .12 | EARLINE L. MOON* | 2006001902 | MISC RECEIPTS | $ 25.00 | $ .00 | $ 25.12 |
| 10/19/2005 | $ 25.12 | PMOD ACCOUNT | 2006006676 | CANTEEN SALES | $ 9.66 | N/A | $ 15.46 |
| 10/19/2005 | $ 15.46 | PMOD ACCOUNT | 2006006989 | CANTEEN SALES | $ 9.45 | N/A | $ 6.01 |
| 10/20/2005 | $ 6.01 | PMOD ACCOUNT | 2006007146 | CANTEEN SALES | $ 5.97 | N/A | $ .04 |
| 10/25/2005 | $ .04 | EARLINE L. MOON* | 2006002441 | MISC RECEIPTS | $ 50.00 | $ .00 | $ 50.04 |
| 10/25/2005 | $ 50.04 | PMOD ACCOUNT | 2006009131 | CANTEEN SALES | $ 14.68 | N/A | $ 35.36 |

PAGE:    1          X = C.O.P. ESCROW    * = ERROR IN BALANCES

STATE OF ALABAMA                          INMACP
DEPARTMENT OF CORRECTIONS
VENTRESS CORR FAC


TRANSACTION INFORMATION BY AIS# FROM OCT. 01, 2005 THRU SEP. 31, 2006


AIS#: 212228          NAME: MOON, JAMES CHARLEY        BED NBR:              PMOD BALANCE:        $.00

| DATE OF TRANSACTION | PREVIOUS BALANCE | NAME OF PAYEE OR SENDER | TRANS. NUMBER | TYPE OF TRANSACTION | TRANSACTION AMOUNT | C. O. P. DEDUCTED | CURRENT BALANCE |
|---|---|---|---|---|---|---|---|
| 10/26/2005 | $ 35.36 | PMOD ACCOUNT | 2006009680 | CANTEEN SALES | $ 6.38 | N/A | $ 28.98 |
| 10/27/2005 | $ 28.98 | EARLINE L. MOON* | 2006002641 | MISC RECEIPTS | $ 30.00 | $ .00 | $ 58.98 |
| 10/27/2005 | $ 58.98 | PMOD ACCOUNT | 2006009988 | CANTEEN SALES | $ 11.04 | N/A | $ 47.94 |
| 10/27/2005 | $ 47.94 | PMOD ACCOUNT | 2006009993 | CANTEEN SALES | $ 1.28 | N/A | $ 46.66 |
| 10/27/2005 | $ 46.66 | PMOD ACCOUNT | 2006010377 | CANTEEN SALES | $ 4.74 | N/A | $ 41.92 |
| 10/28/2005 | $ 41.92 | PMOD ACCOUNT | 2006010878 | CANTEEN SALES | $ 26.98 | N/A | $ 14.94 |
| 10/28/2005 | $ 14.94 | PMOD ACCOUNT | 2006010879 | CANTEEN SALES | $ 1.35 | N/A | $ 13.59 |
| 10/28/2005 | $ 13.59 | PMOD ACCOUNT | 2006011083 | CANTEEN SALES | $ 6.18 | N/A | $ 7.41 |
| 10/28/2005 | $ 7.41 | PMOD ACCOUNT | 2006011438 | CANTEEN SALES | $ 7.25 | N/A | $ .16 |
| 10/31/2005 | $ .16 | EARLINE L. MOON* | 2006002878 | MISC RECEIPTS | $ 20.00 | $ .00 | $ 20.16 |
| 10/31/2005 | $ 20.16 | PMOD ACCOUNT | 2006011669 | CANTEEN SALES | $ 4.62 | N/A | $ 15.54 |
| 11/01/2005 | $ 15.54 | PMOD ACCOUNT | 2006012274 | CANTEEN SALES | $ 2.56 | N/A | $ 12.98 |
| 11/02/2005 | $ 12.98 | PMOD ACCOUNT | 2006012372 | CANTEEN SALES | $ 4.42 | N/A | $ 8.56 |
| 11/03/2005 | $ 8.56 | EARLINE L. MOON* | 2006003311 | MISC RECEIPTS | $ 25.00 | $ .00 | $ 33.56 |
| 11/03/2005 | $ 33.56 | PMOD ACCOUNT | 2006012871 | CANTEEN SALES | $ 1.28 | N/A | $ 32.28 |
| 11/03/2005 | $ 32.28 | PMOD ACCOUNT | 2006013796 | CANTEEN SALES | $ 28.11 | N/A | $ 4.17 |
| 11/04/2005 | $ 4.17 | PMOD ACCOUNT | 2006014369 | CANTEEN SALES | $ 1.90 | N/A | $ 2.27 |
| 11/04/2005 | $ 2.27 | PMOD ACCOUNT | 2006014409 | CANTEEN SALES | $ 1.04 | N/A | $ 1.23 |
| 11/09/2005 | $ 1.23 | GENERAL FUND | 2006000960 | MISC WITHDRAWAL | $ 1.00 | N/A | $ .23 |
| 11/10/2005 | $ .23 | EARLINE L. MOON* | 2006004049 | MISC RECEIPTS | $ 130.00 | $ .00 | $ 130.23 |

STATE OF ALABAMA                                    INMACP
DEPARTMENT OF CORRECTIONS
VENTRESS CORR FAC

TRANSACTION INFORMATION BY AIS# FROM OCT. 01, 2005 THRU SEP. 31, 2006

AIS#: 212228           NAME: MOON, JAMES CHARLEY         BED NBR:              PMOD BALANCE:      $.00

| DATE OF TRANSACTION | PREVIOUS BALANCE | NAME OF PAYEE OR SENDER | TRANS. NUMBER | TYPE OF TRANSACTION | TRANSACTION AMOUNT | C. O. P. DEDUCTED | CURRENT BALANCE |
|---|---|---|---|---|---|---|---|
| 11/10/2005 | $ 130.23 | PMOD ACCOUNT | 2006016249 | CANTEEN SALES | $ 19.17 | N/A | $ 111.06 |
| 11/10/2005 | $ 111.06 | PMOD ACCOUNT | 2006016251 | CANTEEN SALES | $ 2.50 | N/A | $ 108.56 |
| 11/14/2005 | $ 108.56 | PMOD ACCOUNT | 2006016866 | CANTEEN SALES | $ 43.39 | N/A | $ 65.17 |
| 11/14/2005 | $ 65.17 | PMOD ACCOUNT | 2006016867 | CANTEEN SALES | $ 4.38 | N/A | $ 60.79 |
| 11/14/2005 | $ 60.79 | PMOD ACCOUNT | 2006016958 | CANTEEN SALES | $ 5.68 | N/A | $ 55.11 |
| 11/15/2005 | $ 55.11 | PMOD ACCOUNT | 2006017678 | CANTEEN SALES | $ 3.66 | N/A | $ 51.45 |
| 11/16/2005 | $ 51.45 | PMOD ACCOUNT | 2006018473 | CANTEEN SALES | $ 5.68 | N/A | $ 45.77 |
| 11/17/2005 | $ 45.77 | PMOD ACCOUNT | 2006018585 | CANTEEN SALES | $ 3.18 | N/A | $ 42.59 |
| 11/17/2005 | $ 42.59 | TRACY NEFF | 2006004778 | MISC RECEIPTS | $ 25.00 | $ .00 | $ 67.59 |
| 11/17/2005 | $ 67.59 | PMOD ACCOUNT | 2006018954 | CANTEEN SALES | $ 3.70 | N/A | $ 63.89 |
| 11/18/2005 | $ 63.89 | PMOD ACCOUNT | 2005019229 | CANTEEN SALES | $ 9.53 | N/A | $ 54.36 |
| 11/18/2005 | $ 54.36 | PMOD ACCOUNT | 2006019592 | CANTEEN SALES | $ 36.97 | N/A | $ 17.39 |
| 11/22/2005 | $ 17.39 | PMOD ACCOUNT | 2006020679 | CANTEEN SALES | $ 5.50 | N/A | $ 11.89 |
| 11/23/2005 | $ 11.89 | PMOD ACCOUNT | 2006021230 | CANTEEN SALES | $ 9.48 | N/A | $ 2.41 |
| 11/29/2005 | $ 2.41 | PMOD ACCOUNT | 2006022372 | CANTEEN SALES | $ 2.04 | N/A | $ .37 |
| 11/30/2005 | $ .37 | EARLINE L. MOON* | 2006005811 | MISC RECEIPTS | $ 20.00 | $ .00 | $ 20.37 |
| 11/30/2005 | $ 20.37 | EARLINE L. MOON* | 2006005957 | MISC RECEIPTS | $ 100.00 | $ .00 | $ 120.37 |
| 12/01/2005 | $ 120.37 | PMOD ACCOUNT | 2006023012 | CANTEEN SALES | $ 15.20 | N/A | $ 105.17 |
| 12/02/2005 | $ 105.17 | PMOD ACCOUNT | 2006023278 | CANTEEN SALES | $ 12.63 | N/A | $ 92.54 |
| 12/05/2005 | $ 92.54 | PMOD ACCOUNT | 2006024212 | CANTEEN SALES | $ 48.40 | N/A | $ 44.14 |

PAGE:    3          X = C.O.P. ESCROW    * = ERROR IN BALANCES

STATE OF ALABAMA                          INMACP
DEPARTMENT OF CORRECTIONS
VENTRESS CORR FAC

TRANSACTION INFORMATION BY AIS# FROM OCT. 01, 2005 THRU SEP. 31, 2006

AIS#: 212228          NAME: MOON, JAMES CHARLEY          BED NBR:              PMOD BALANCE:        $.00

| DATE OF TRANSACTION | PREVIOUS BALANCE | NAME OF PAYEE OR SENDER | TRANS. NUMBER | TYPE OF TRANSACTION | TRANSACTION AMOUNT | C. O. P. DEDUCTED | CURRENT BALANCE |
|---|---|---|---|---|---|---|---|
| 12/05/2005 | $  44.14 | PMOD ACCOUNT | 2006024213 | CANTEEN SALES | $   1.39 | N/A | $  42.75 |
| 12/05/2005 | $  42.75 | PMOD ACCOUNT | 2006024214 | CANTEEN SALES | $   1.35 | N/A | $  41.40 |
| 12/05/2005 | $  41.40 | PMOD ACCOUNT | 2006024693 | CANTEEN SALES | $   4.38 | N/A | $  37.02 |
| 12/08/2005 | $  37.02 | PMOD ACCOUNT | 2006026512 | CANTEEN SALES | $   2.83 | N/A | $  34.19 |
| 12/09/2005 | $  34.19 | EARLINE L. MOON* | 2006006984 | MISC RECEIPTS | $  50.00 | $   .00 | $  84.19 |
| 12/09/2005 | $  84.19 | PMOD ACCOUNT | 2006026668 | CANTEEN SALES | $  26.66 | N/A | $  57.53 |
| 12/12/2005 | $  57.53 | PMOD ACCOUNT | 2006027208 | CANTEEN SALES | $   4.73 | N/A | $  52.80 |
| 12/14/2005 | $  52.80 | PMOD ACCOUNT | 2006028432 | CANTEEN SALES | $   1.28 | N/A | $  51.52 |
| 12/15/2005 | $  51.52 | PMOD ACCOUNT | 2006028800 | CANTEEN SALES | $   1.28 | N/A | $  50.24 |
| 12/16/2005 | $  50.24 | EARLINE L. MOON* | 2006007745 | MISC RECEIPTS | $  25.00 | $   .00 | $  75.24 |
| 12/16/2005 | $  75.24 | PMOD ACCOUNT | 2006029519 | CANTEEN SALES | $   5.68 | N/A | $  69.56 |
| 12/16/2005 | $  69.56 | PMOD ACCOUNT | 2006030187 | CANTEEN SALES | $  20.86 | N/A | $  48.70 |
| 12/19/2005 | $  48.70 | PMOD ACCOUNT | 2006030556 | CANTEEN SALES | $   2.83 | N/A | $  45.87 |
| 12/20/2005 | $  45.87 | PMOD ACCOUNT | 2006031161 | CANTEEN SALES | $   1.28 | N/A | $  44.59 |
| 12/20/2005 | $  44.59 | PMOD ACCOUNT | 2006031496 | CANTEEN SALES | $   3.68 | N/A | $  40.91 |
| 12/21/2005 | $  40.91 | PMOD ACCOUNT | 2006031672 | CANTEEN SALES | $   1.28 | N/A | $  39.63 |
| 12/22/2005 | $  39.63 | PMOD ACCOUNT | 2006031953 | CANTEEN SALES | $   3.18 | N/A | $  36.45 |
| 12/22/2005 | $  36.45 | JAMES EDWARD MOON | 2006008458 | MISC RECEIPTS | $  60.00 | $   .00 | $  96.45 |
| 12/22/2005 | $  96.45 | PMOD ACCOUNT | 2006032758 | CANTEEN SALES | $  42.01 | N/A | $  54.44 |
| 12/27/2005 | $  54.44 | PMOD ACCOUNT | 2006033302 | CANTEEN SALES | $   1.28 | N/A | $  53.16 |

PAGE:    4          X = C.O.P. ESCROW     * = ERROR IN BALANCES

STATE OF ALABAMA                           INMACP
DEPARTMENT OF CORRECTIONS
VENTRESS CORR FAC


TRANSACTION INFORMATION BY AIS# FROM OCT. 01, 2005 THRU SEP. 31, 2006


AIS#: 212228         NAME: MOON, JAMES CHARLEY      BED NBR:           PMOD BALANCE:      $.00

| DATE OF TRANSACTION | PREVIOUS BALANCE | NAME OF PAYEE OR SENDER | TRANS. NUMBER | TYPE OF TRANSACTION | TRANSACTION AMOUNT | C. O. P. DEDUCTED | CURRENT BALANCE |
|---|---|---|---|---|---|---|---|
| 12/29/2005 | $ 53.16 | EARLINE L. MOON* | 2006008975 | MISC RECEIPTS | $ 35.00 | $ .00 | $ 88.16 |
| 12/29/2005 | $ 88.16 | PMOD ACCOUNT | 2006034011 | CANTEEN SALES | $ 4.50 | N/A | $ 83.66 |
| 12/30/2005 | $ 83.66 | PMOD ACCOUNT | 2006034722 | CANTEEN SALES | $ 44.60 | N/A | $ 39.06 |
| 12/30/2005 | $ 39.06 | PMOD ACCOUNT | 2006034782 | CANTEEN SALES | $ 3.18 | N/A | $ 35.88 |
| 01/03/2006 | $ 35.88 | PMOD ACCOUNT | 2006035194 | CANTEEN SALES | $ 5.78 | N/A | $ 30.10 |
| 01/06/2006 | $ 30.10 | EARLINE L. MOON* | 2006009503 | MISC RECEIPTS | $ 30.00 | $ .00 | $ 60.10 |
| 01/06/2006 | $ 60.10 | PMOD ACCOUNT | 2006036738 | CANTEEN SALES | $ 9.94 | N/A | $ 50.16 |
| 01/09/2006 | $ 50.16 | EARLINE L. MOON* | 2006009737 | MISC RECEIPTS | $ 30.00 | $ .00 | $ 80.16 |
| 01/11/2006 | $ 80.16 | PMOD ACCOUNT | 2006038596 | CANTEEN SALES | $ 3.18 | N/A | $ 76.98 |
| 01/12/2006 | $ 76.98 | EARLINE L. MOON* | 2006010205 | MISC RECEIPTS | $ 59.00 | $ .00 | $ 135.98 |
| 01/13/2006 | $ 135.98 | EARLINE L. MOON* | 2006010345 | MISC RECEIPTS | $ 25.00 | $ .00 | $ 160.98 |
| 01/13/2006 | $ 160.98 | PMOD ACCOUNT | 2006039870 | CANTEEN SALES | $ 22.70 | N/A | $ 138.28 |
| 01/13/2006 | $ 138.28 | PMOD ACCOUNT | 2006040110 | CANTEEN SALES | $ 2.83 | N/A | $ 135.45 |
| 01/17/2006 | $ 135.45 | PMOD ACCOUNT | 2006040367 | CANTEEN SALES | $ 8.65 | N/A | $ 126.80 |
| 01/18/2006 | $ 126.80 | MEDICAL COPAY (01/12/2006) | 2006002467 | MEDICAL CO-PAY | $ 3.00 | N/A | $ 123.80 |
| 01/18/2006 | $ 123.80 | PMOD ACCOUNT | 2006040931 | CANTEEN SALES | $ 13.18 | N/A | $ 110.62 |
| 01/19/2006 | $ 110.62 | EARLINE L. MOON* | 2006010604 | MISC RECEIPTS | $ 25.00 | $ .00 | $ 135.62 |
| 01/19/2006 | $ 135.62 | UNION SUPPLY COMPANY | 2006002528 | MISC WITHDRAWAL | $ 33.00 | N/A | $ 102.62 |
| 01/19/2006 | $ 102.62 | PMOD ACCOUNT | 2006041847 | CANTEEN SALES | $ 53.54 | N/A | $ 49.08 |
| 01/20/2006 | $ 49.08 | PMOD ACCOUNT | 2006042137 | CANTEEN SALES | $ 15.24 | N/A | $ 33.84 |

STATE OF ALABAMA                          INMACP
DEPARTMENT OF CORRECTIONS
VENTRESS CORR FAC


TRANSACTION INFORMATION BY AIS# FROM OCT. 01, 2005 THRU SEP. 31, 2006


AIS#: 212228          NAME: MOON, JAMES CHARLEY       BED NBR:              PMOD BALANCE:      $.00

| DATE OF TRANSACTION | PREVIOUS BALANCE | NAME OF PAYEE OR SENDER | TRANS. NUMBER | TYPE OF TRANSACTION | TRANSACTION AMOUNT | C. O. P. DEDUCTED | CURRENT BALANCE |
|---|---|---|---|---|---|---|---|
| 01/20/2006 | $ 33.84 | PMOD ACCOUNT | 2006042355 | CANTEEN SALES | $ 10.14 | N/A | $ 23.70 |
| 01/24/2006 | $ 23.70 | PMOD ACCOUNT | 2006043000 | CANTEEN SALES | $ 5.81 | N/A | $ 17.89 |
| 01/24/2006 | $ 17.89 | PMOD ACCOUNT | 2006043010 | CANTEEN SALES | $ 1.90 | N/A | $ 15.99 |
| 01/25/2006 | $ 15.99 | PMOD ACCOUNT | 2006043369 | CANTEEN SALES | $ 4.73 | N/A | $ 11.26 |
| 01/25/2006 | $ 11.26 | PMOD ACCOUNT | 2006043631 | CANTEEN SALES | $ 5.10 | N/A | $ 6.16 |
| 01/26/2006 | $ 6.16 | PMOD ACCOUNT | 2006043644 | CANTEEN SALES | $ 5.78 | N/A | $ .38 |
| 01/26/2006 | $ .38 | PMOD ACCOUNT | 2006043729 | CANTEEN SALES | $ .38 | N/A | $ .00 |
| 01/26/2006 | $ .00 | EARLINE L. MOON* | 2006011523 | MISC RECEIPTS | $ 20.00 | $ .00 | $ 20.00 |
| 01/26/2006 | $ 20.00 | PMOD ACCOUNT | 2006044029 | CANTEEN SALES | $ 11.77 | N/A | $ 8.23 |
| 01/26/2006 | $ 8.23 | PMOD ACCOUNT | 2006044226 | CANTEEN SALES | $ 5.11 | N/A | $ 3.12 |
| 01/27/2006 | $ 3.12 | PMOD ACCOUNT | 2006045014 | CANTEEN SALES | $ 2.62 | N/A | $ .50 |
| 01/30/2006 | $ .50 | PMOD ACCOUNT | 2006045330 | CANTEEN SALES | $ .50 | N/A | $ .00 |
| 02/01/2006 | $ .00 | TRACY NEFF | 2006012003 | MISC RECEIPTS | $ 50.00 | $ .00 | $ 50.00 |
| 02/02/2006 | $ 50.00 | EARLINE L. MOON* | 2006012155 | MISC RECEIPTS | $ 40.00 | $ .00 | $ 90.00 |
| 02/02/2006 | $ 90.00 | PMOD ACCOUNT | 2006046220 | CANTEEN SALES | $ 13.90 | N/A | $ 76.10 |
| 02/02/2006 | $ 76.10 | PMOD ACCOUNT | 2006046536 | CANTEEN SALES | $ 52.51 | N/A | $ 23.59 |
| 02/02/2006 | $ 23.59 | PMOD ACCOUNT | 2006046540 | CANTEEN SALES | $ 1.22 | N/A | $ 22.37 |
| 02/03/2006 | $ 22.37 | PMOD ACCOUNT | 2006047099 | CANTEEN SALES | $ 9.40 | N/A | $ 12.97 |
| 02/06/2006 | $ 12.97 | PMOD ACCOUNT | 2006048002 | CANTEEN SALES | $ 5.78 | N/A | $ 7.19 |
| 02/07/2006 | $ 7.19 | PMOD ACCOUNT | 2006048188 | CANTEEN SALES | $ 5.47 | N/A | $ 1.72 |

STATE OF ALABAMA                              INMACP
DEPARTMENT OF CORRECTIONS
VENTRESS CORR FAC


TRANSACTION INFORMATION BY AIS# FROM OCT. 01, 2005 THRU SEP. 31, 2006


AIS#: 212228          NAME: MOON, JAMES CHARLEY          BED NBR:              PMOD BALANCE:        $.00

| DATE OF TRANSACTION | PREVIOUS BALANCE | NAME OF PAYEE OR SENDER | TRANS. NUMBER | TYPE OF TRANSACTION | TRANSACTION AMOUNT | C. O. P. DEDUCTED | CURRENT BALANCE |
|---|---|---|---|---|---|---|---|
| 02/07/2006 | $ 1.72 | TRACY NEFF | 2006012638 | MISC RECEIPTS | $ 67.00 | $ .00 | $ 68.72 |
| 02/08/2006 | $ 68.72 | TRACY NEFF | 2006012803 | MISC RECEIPTS | $ 110.00 | $ .00 | $ 178.72 |
| 02/08/2006 | $ 178.72 | PMOD ACCOUNT | 2006048871 | CANTEEN SALES | $ 31.68 | N/A | $ 147.04 |
| 02/09/2006 | $ 147.04 | PMOD ACCOUNT | 2006049120 | CANTEEN SALES | $ 21.48 | N/A | $ 125.56 |
| 02/10/2006 | $ 125.56 | PMOD ACCOUNT | 2006050213 | CANTEEN SALES | $ 15.52 | N/A | $ 110.04 |
| 02/13/2006 | $ 110.04 | EARLINE L. MOON* | 2006013273 | MISC RECEIPTS | $ 30.00 | $ .00 | $ 140.04 |
| 02/14/2006 | $ 140.04 | PMOD ACCOUNT | 2006051242 | CANTEEN SALES | $ 12.78 | N/A | $ 127.26 |
| 02/14/2006 | $ 127.26 | PMOD ACCOUNT | 2006051253 | CANTEEN SALES | $ 11.50 | N/A | $ 115.76 |
| 02/14/2006 | $ 115.76 | PMOD ACCOUNT | 2006051265 | CANTEEN SALES | $ 5.10 | N/A | $ 110.66 |
| 02/16/2006 | $ 110.66 | EARLINE L. MOON* | 2006013863 | MISC RECEIPTS | $ 30.00 | $ .00 | $ 140.66 |
| 02/22/2006 | $ 140.66 | DENISE GORDON, CT. REPORTER | 2006003349 | MISC WITHDRAWAL | $ 80.00- | N/A | $ 220.66 |
| 02/24/2006 | $ 220.66 | EARLINE L. MOON* | 2006014550 | MISC RECEIPTS | $ 25.00 | $ .00 | $ 245.66 |
| 03/06/2006 | $ 245.66 | EARLINE L. MOON* | 2006015398 | MISC RECEIPTS | $ 30.00 | $ .00 | $ 275.66 |
| 03/10/2006 | $ 275.66 | EARLINE L. MOON* | 2006016149 | MISC RECEIPTS | $ 25.00 | $ .00 | $ 300.66 |
| 03/14/2006 | $ 300.66 | EARLINE L. MOON* | 2006016400 | MISC RECEIPTS | $ 50.00 | $ .00 | $ 350.66 |
| 03/22/2006 | $ 350.66 | MEDICAL COPAY (03/20/2006) | 2006004207 | MEDICAL CO-PAY | $ 3.00 | N/A | $ 347.66 |
| 03/23/2006 | $ 347.66 | EARLINE L. MOON* | 2006017351 | MISC RECEIPTS | $ 40.00 | $ .00 | $ 387.66 |
| 04/03/2006 | $ 387.66 | PMOD ACCOUNT | 2006071037 | CANTEEN SALES | $ 53.95 | N/A | $ 333.71 |
| 04/03/2006 | $ 333.71 | PMOD ACCOUNT | 2006071337 | CANTEEN SALES | $ 26.54 | N/A | $ 307.17 |
| 04/04/2006 | $ 307.17 | PMOD ACCOUNT | 2006071554 | CANTEEN SALES | $ 15.34 | N/A | $ 291.83 |

STATE OF ALABAMA                    INMACP
DEPARTMENT OF CORRECTIONS
VENTRESS CORR FAC


TRANSACTION INFORMATION BY AIS# FROM OCT. 01, 2005 THRU SEP. 31, 2006


AIS#: 212228          NAME: MOON, JAMES CHARLEY          BED NBR:          PMOD BALANCE:      $.00

| DATE OF TRANSACTION | PREVIOUS BALANCE | NAME OF PAYEE OR SENDER | TRANS. NUMBER | TYPE OF TRANSACTION | TRANSACTION AMOUNT | C. O. P. DEDUCTED | CURRENT BALANCE |
|---|---|---|---|---|---|---|---|
| 04/05/2006 | $ 291.83 | PMOD ACCOUNT | 2006072098 | CANTEEN SALES | $ 8.71 | N/A | $ 283.12 |
| 04/07/2006 | $ 283.12 | PMOD ACCOUNT | 2006072752 | CANTEEN SALES | $ 18.00 | N/A | $ 265.12 |
| 04/07/2006 | $ 265.12 | PMOD ACCOUNT | 2006073725 | CANTEEN SALES | $ 51.21 | N/A | $ 213.91 |
| 04/10/2006 | $ 213.91 | PMOD ACCOUNT | 2006074229 | CANTEEN SALES | $ 10.06 | N/A | $ 203.85 |
| 04/11/2006 | $ 203.85 | PMOD ACCOUNT | 2006074626 | CANTEEN SALES | $ 15.28 | N/A | $ 188.57 |
| 04/13/2006 | $ 188.57 | PMOD ACCOUNT | 2006075151 | CANTEEN SALES | $ 22.86 | N/A | $ 165.71 |
| 04/14/2006 | $ 165.71 | PMOD ACCOUNT | 2006076160 | CANTEEN SALES | $ 5.21 | N/A | $ 160.50 |
| 04/14/2006 | $ 160.50 | PMOD ACCOUNT | 2006076658 | CANTEEN SALES | $ 46.45 | N/A | $ 114.05 |
| 04/20/2006 | $ 114.05 | GENERAL FUND | 2006004854 | MISC WITHDRAWAL | $ 4.00 | N/A | $ 110.05 |
| 04/25/2006 | $ 110.05 | EARLINE L. MOON* | 2006020390 | MISC RECEIPTS | $ 50.00 | $ .00 | $ 160.05 |
| 04/25/2006 | $ 160.05 | PMOD ACCOUNT | 2006079991 | CANTEEN SALES | $ 22.34 | N/A | $ 137.71 |
| 04/26/2006 | $ 137.71 | PMOD ACCOUNT | 2006080602 | CANTEEN SALES | $ 4.98 | N/A | $ 132.73 |
| 04/27/2006 | $ 132.73 | PMOD ACCOUNT | 2006081043 | CANTEEN SALES | $ 3.18 | N/A | $ 129.55 |
| 04/28/2006 | $ 129.55 | PMOD ACCOUNT | 2006081310 | CANTEEN SALES | $ 18.34 | N/A | $ 111.21 |
| 04/28/2006 | $ 111.21 | EARLINE L. MOON* | 2006020857 | MISC RECEIPTS | $ 50.00 | $ .00 | $ 161.21 |
| 05/01/2006 | $ 161.21 | PMOD ACCOUNT | 2006081961 | CANTEEN SALES | $ 15.08 | N/A | $ 146.13 |
| 05/01/2006 | $ 146.13 | PMOD ACCOUNT | 2006082304 | CANTEEN SALES | $ 24.92 | N/A | $ 121.21 |
| 05/01/2006 | $ 121.21 | PMOD ACCOUNT | 2006082330 | CANTEEN SALES | $ 8.13 | N/A | $ 113.08 |
| 05/02/2006 | $ 113.08 | PMOD ACCOUNT | 2006082621 | CANTEEN SALES | $ 2.08 | N/A | $ 111.00 |
| 05/03/2006 | $ 111.00 | GENERAL FUND | 2006005201 | MISC WITHDRAWAL | $ 1.00 | N/A | $ 110.00 |

```
                              STATE OF ALABAMA                         INMACP
                          DEPARTMENT OF CORRECTIONS
                             VENTRESS CORR FAC


              TRANSACTION INFORMATION BY AIS# FROM OCT. 01, 2005 THRU SEP. 31, 2006


     AIS#: 212228            NAME: MOON, JAMES CHARLEY        BED NBR:              PMOD BALANCE:        $.00
```

| DATE OF TRANSACTION | PREVIOUS BALANCE | NAME OF PAYEE OR SENDER | TRANS. NUMBER | TYPE OF TRANSACTION | TRANSACTION AMOUNT | C. O. P. DEDUCTED | CURRENT BALANCE |
|---|---|---|---|---|---|---|---|
| 05/08/2006 | $ 110.00 | EARLINE L. MOON* | 2006021687 | MISC RECEIPTS | $ 100.00 | $ .00 | $ 210.00 |
| 05/08/2006 | $ 210.00 | PMOD ACCOUNT | 2006085290 | CANTEEN SALES | $ 15.57 | N/A | $ 194.43 |
| 05/08/2006 | $ 194.43 | PMOD ACCOUNT | 2006085295 | CANTEEN SALES | $ .48 | N/A | $ 193.95 |
| 05/08/2006 | $ 193.95 | PMOD ACCOUNT | 2006085408 | CANTEEN SALES | $ 14.95 | N/A | $ 179.00 |
| 05/09/2006 | $ 179.00 | PMOD ACCOUNT | 2006085736 | CANTEEN SALES | $ 4.73 | N/A | $ 174.27 |
| 05/09/2006 | $ 174.27 | PMOD ACCOUNT | 2006086098 | CANTEEN SALES | $ 2.09 | N/A | $ 172.18 |
| 05/10/2006 | $ 172.18 | CLERK, U.S. DISTRICT COURT | 2006005419 | MISC WITHDRAWAL | $ 43.36 | N/A | $ 128.82 |
| 05/10/2006 | $ 128.82 | PMOD ACCOUNT | 2006086399 | CANTEEN SALES | $ 1.28 | N/A | $ 127.54 |
| 05/11/2006 | $ 127.54 | PMOD ACCOUNT | 2006086559 | CANTEEN SALES | $ 3.18 | N/A | $ 124.36 |
| 05/11/2006 | $ 124.36 | PMOD ACCOUNT | 2006087396 | CANTEEN SALES | $ 14.25 | N/A | $ 110.11 |
| 05/31/2006 | $ 110.11 | MEDICAL COPAY (05/24/2006) | 2006005830 | MEDICAL CO-PAY | $ 3.00 | N/A | $ 107.11 |
| 06/07/2006 | $ 107.11 | DENISE GORDON, CT. REPORTER | 2006005963 | MISC WITHDRAWAL | $ 80.00- | N/A | $ 187.11 |
| 06/07/2006 | $ 187.11 | DENISE GORDON, CT. REPORTER | 2006005964 | MISC WITHDRAWAL | $ 80.00 | N/A | $ 107.11 |
| 06/07/2006 | $ 107.11 | DENISE GORDON, CT. REPORTER | 2006005965 | MISC WITHDRAWAL | $ 80.00 | N/A | $ 27.11 |
| 07/19/2006 | $ 27.11 | MEDICAL COPAY (07/17/2006) | 2006006962 | MEDICAL CO-PAY | $ 3.00 | N/A | $ 24.11 |
| 09/27/2006 | $ 24.11 | MEDICAL COPAY (09/25/2006) | 2006008758 | MEDICAL CO-PAY | $ 3.00 | N/A | $ 21.11 |

```
                                         TOTALS:          $ 3,203.52   $    .00



                          LAST PAGE:     9          X = C.O.P. ESCROW    * = ERROR IN BALANCES
```

STATE OF ALABAMA                          INMACP
DEPARTMENT OF CORRECTIONS
VENTRESS CORR FAC

TRANSACTION INFORMATION BY AIS# FROM OCT. 01, 2006 THRU SEP. 31, 2007

AIS#: 212228          NAME: MOON, JAMES CHARLEY      BED NBR:              PMOD BALANCE:      $.00

| DATE OF TRANSACTION | PREVIOUS BALANCE | NAME OF PAYEE OR SENDER | TRANS. NUMBER | TYPE OF TRANSACTION | TRANSACTION AMOUNT | C. O. P. DEDUCTED | CURRENT BALANCE |
|---|---|---|---|---|---|---|---|
| 12/21/2006 | $ 21.11 | JAMES EDWARD MOON | 2007007651 | MISC RECEIPTS | $ 40.00 | $ 10.00 | $ 61.11 |
| 12/22/2006 | $ 61.11 | PMOD ACCOUNT | 2007030045 | CANTEEN SALES | $ 7.43 | N/A | $ 53.68 |
| 12/27/2006 | $ 53.68 | PMOD ACCOUNT | 2007031512 | CANTEEN SALES | $ 7.58 | N/A | $ 46.10 |
| 12/28/2006 | $ 46.10 | MEDICAL COPAY (12/27/2006) | 2007001895 | MEDICAL CO-PAY | $ 3.00 | N/A | $ 43.10 |
| 12/28/2006 | $ 43.10 | PMOD ACCOUNT | 2007032534 | CANTEEN SALES | $ 21.58 | N/A | $ 21.52 |
| 12/29/2006 | $ 21.52 | PMOD ACCOUNT | 2007032675 | CANTEEN SALES | $ 6.45 | N/A | $ 15.07 |
| 01/02/2007 | $ 15.07 | PMOD ACCOUNT | 2007033353 | CANTEEN SALES | $ 5.58 | N/A | $ 9.49 |
| 01/02/2007 | $ 9.49 | GENERAL FUND | 2007001993 | MISC WITHDRAWAL | $ 1.00 | N/A | $ 8.49 |
| 01/03/2007 | $ 8.49 | PMOD ACCOUNT | 2007034073 | CANTEEN SALES | $ 7.95 | N/A | $ .54 |
| 01/09/2007 | $ .54 | PMOD ACCOUNT | 2007036151 | CANTEEN SALES | $ .52 | N/A | $ .02 |
| 01/23/2007 | $ .02 | FEDERAL FILING FEE CASE | 2007010465 | MISC RECEIPTS | $ 2.00 | $ 2.00- | $ 2.02 |
| 01/23/2007 | $ 8.00 | CASE #2006-CV384W | 2007002385 | C.O.P. DISB.-01 | $ 8.00 | N/A | $ .00 X |
| 01/24/2007 | $ 2.02 | EARLINE L. MOON* | 2007010562 | MISC RECEIPTS | $ 24.00 | $ 6.00 | $ 26.02 |
| 01/24/2007 | $ 26.02 | PMOD ACCOUNT | 2007042138 | CANTEEN SALES | $ 7.26 | N/A | $ 18.76 |
| 01/25/2007 | $ 18.76 | PMOD ACCOUNT | 2007042587 | CANTEEN SALES | $ 1.90 | N/A | $ 16.86 |
| 01/25/2007 | $ 16.86 | PMOD ACCOUNT | 2007042973 | CANTEEN SALES | $ 16.02 | N/A | $ .84 |
| 01/29/2007 | $ .84 | EARLINE L. MOON** | 2007010817 | MISC RECEIPTS | $ 24.00 | $ 6.00 | $ 24.84 |
| 01/29/2007 | $ 24.84 | PMOD ACCOUNT | 2007043893 | CANTEEN SALES | $ 3.94 | N/A | $ 20.90 |
| 01/30/2007 | $ 20.90 | PMOD ACCOUNT | 2007044050 | CANTEEN SALES | $ 4.50 | N/A | $ 16.40 |
| 01/30/2007 | $ 16.40 | PMOD ACCOUNT | 2007044054 | CANTEEN SALES | $ 1.90 | N/A | $ 14.50 |

STATE OF ALABAMA                              INMACP
DEPARTMENT OF CORRECTIONS
VENTRESS CORR FAC

TRANSACTION INFORMATION BY AIS# FROM OCT. 01, 2006 THRU SEP. 31, 2007

AIS#: 212228          NAME: MOON, JAMES CHARLEY     BED NBR:              PMOD BALANCE:      $.00

| DATE OF TRANSACTION | PREVIOUS BALANCE | NAME OF PAYEE OR SENDER | TRANS. NUMBER | TYPE OF TRANSACTION | TRANSACTION AMOUNT | C. O. P. DEDUCTED | CURRENT BALANCE |
|---|---|---|---|---|---|---|---|
| 02/02/2007 | $ 14.50 | PMOD ACCOUNT | 2007045728 | CANTEEN SALES | $ 2.28 | N/A | $ 12.22 |
| 02/02/2007 | $ 12.22 | PMOD ACCOUNT | 2007045889 | CANTEEN SALES | $ 3.28 | N/A | $ 8.94 |
| 02/05/2007 | $ 8.94 | PMOD ACCOUNT | 2007046311 | CANTEEN SALES | $ 1.43 | N/A | $ 7.51 |
| 02/06/2007 | $ 7.51 | PMOD ACCOUNT | 2007046709 | CANTEEN SALES | $ 1.90 | N/A | $ 5.61 |
| 02/08/2007 | $ 5.61 | EARLINE L. MOON** | 2007012136 | MISC RECEIPTS | $ 32.00 | $ 8.00 | $ 37.61 |
| 02/09/2007 | $ 37.61 | PMOD ACCOUNT | 2007047902 | CANTEEN SALES | $ 4.55 | N/A | $ 33.06 |
| 02/13/2007 | $ 33.06 | PMOD ACCOUNT | 2007048758 | CANTEEN SALES | $ 13.33 | N/A | $ 19.73 |
| 02/13/2007 | $ 19.73 | PMOD ACCOUNT | 2007048923 | CANTEEN SALES | $ 12.46 | N/A | $ 7.27 |
| 02/14/2007 | $ 7.27 | EARLINE L. MOON** | 2007012899 | MISC RECEIPTS | $ 24.00 | $ 6.00 | $ 31.27 |
| 02/15/2007 | $ 31.27 | GENERAL FUND | 2007003008 | MISC WITHDRAWAL | $ 2.00 | N/A | $ 29.27 |
| 02/16/2007 | $ 29.27 | PMOD ACCOUNT | 2007050740 | CANTEEN SALES | $ 7.83 | N/A | $ 21.44 |
| 02/20/2007 | $ 21.44 | PMOD ACCOUNT | 2007051357 | CANTEEN SALES | $ 4.03 | N/A | $ 17.41 |
| 02/21/2007 | $ 17.41 | EARLINE L. MOON** | 2007013182 | MISC RECEIPTS | $ 32.00 | $ 8.00 | $ 49.41 |
| 02/21/2007 | $ 49.41 | PMOD ACCOUNT | 2007051618 | CANTEEN SALES | $ 8.11 | N/A | $ 41.30 |
| 02/22/2007 | $ 41.30 | PMOD ACCOUNT | 2007051819 | CANTEEN SALES | $ 6.05 | N/A | $ 35.25 |
| 02/22/2007 | $ 35.25 | PMOD ACCOUNT | 2007052155 | CANTEEN SALES | $ 1.90 | N/A | $ 33.35 |
| 02/23/2007 | $ 33.35 | PMOD ACCOUNT | 2007053124 | CANTEEN SALES | $ 8.97 | N/A | $ 24.38 |
| 02/23/2007 | $ 24.38 | PMOD ACCOUNT | 2007053304 | CANTEEN SALES | $ 5.25 | N/A | $ 19.13 |
| 02/26/2007 | $ 19.13 | PMOD ACCOUNT | 2007053714 | CANTEEN SALES | $ 4.15 | N/A | $ 14.98 |
| 02/27/2007 | $ 14.98 | PMOD ACCOUNT | 2007053923 | CANTEEN SALES | $ 1.43 | N/A | $ 13.55 |

PAGE:    2          X = C.O.P. ESCROW     * = ERROR IN BALANCES

STATE OF ALABAMA                          INMACP
DEPARTMENT OF CORRECTIONS
VENTRESS CORR FAC

TRANSACTION INFORMATION BY AIS# FROM OCT. 01, 2006 THRU SEP. 31, 2007

AIS#: 212228          NAME: MOON, JAMES CHARLEY          BED NBR:              PMOD BALANCE:      $.00

| DATE OF TRANSACTION | PREVIOUS BALANCE | NAME OF PAYEE OR SENDER | TRANS. NUMBER | TYPE OF TRANSACTION | TRANSACTION AMOUNT | C. O. P. DEDUCTED | CURRENT BALANCE |
|---|---|---|---|---|---|---|---|
| 02/28/2007 | $ 13.55 | EARLINE L. MOON** | 2007014005 | MISC RECEIPTS | $ 32.00 | $ 8.00 | $ 45.55 |
| 03/01/2007 | $ 45.55 | PMOD ACCOUNT | 2007054498 | CANTEEN SALES | $ 3.45 | N/A | $ 42.10 |
| 03/02/2007 | $ 42.10 | PMOD ACCOUNT | 2007055140 | CANTEEN SALES | $ 7.43 | N/A | $ 34.67 |
| 03/02/2007 | $ 34.67 | PMOD ACCOUNT | 2007055149 | CANTEEN SALES | $ 1.90 | N/A | $ 32.77 |
| 03/05/2007 | $ 32.77 | PMOD ACCOUNT | 2007056113 | CANTEEN SALES | $ 17.78 | N/A | $ 14.99 |
| 03/05/2007 | $ 14.99 | PMOD ACCOUNT | 2007056190 | CANTEEN SALES | $ 10.23 | N/A | $ 4.76 |
| 03/06/2007 | $ 4.76 | PMOD ACCOUNT | 2007056741 | CANTEEN SALES | $ 3.56 | N/A | $ 1.20 |
| 03/09/2007 | $ 1.20 | EARLINE L. MOON** | 2007014935 | MISC RECEIPTS | $ 30.40 | $ 7.60 | $ 31.60 |
| 03/09/2007 | $ 31.60 | PMOD ACCOUNT | 2007058590 | CANTEEN SALES | $ 5.93 | N/A | $ 25.67 |
| 03/12/2007 | $ 25.67 | GENERAL FUND | 2007003831 | MISC WITHDRAWAL | $ 1.00 | N/A | $ 24.67 |
| 03/12/2007 | $ 24.67 | FEDERAL FILING FEE CASE | 2007015321 | MISC RECEIPTS | $ 2.00 | $ 2.00- | $ 26.67 |
| 03/12/2007 | $ 26.67 | PMOD ACCOUNT | 2007059652 | CANTEEN SALES | $ 2.42 | N/A | $ 24.25 |
| 03/12/2007 | $ 47.60 | CASE #2006-CV384W | 2007003855 | C.O.P. DISB.-01 | $ 47.60 | N/A | $ .00 X |
| 03/13/2007 | $ 24.25 | PMOD ACCOUNT | 2007060223 | CANTEEN SALES | $ 1.43 | N/A | $ 22.82 |
| 03/14/2007 | $ 22.82 | PMOD ACCOUNT | 2007060583 | CANTEEN SALES | $ 1.90 | N/A | $ 20.92 |
| 03/15/2007 | $ 20.92 | EARLINE L. MOON** | 2007015670 | MISC RECEIPTS | $ 24.00 | $ 6.00 | $ 44.92 |
| 03/15/2007 | $ 44.92 | PMOD ACCOUNT | 2007060820 | CANTEEN SALES | $ 1.90 | N/A | $ 43.02 |
| 03/16/2007 | $ 43.02 | PMOD ACCOUNT | 2007061575 | CANTEEN SALES | $ 10.49 | N/A | $ 32.53 |
| 03/20/2007 | $ 32.53 | EARLINE L. MOON** | 2007016214 | MISC RECEIPTS | $ 32.00 | $ 8.00 | $ 64.53 |
| 03/23/2007 | $ 64.53 | PMOD ACCOUNT | 2007064779 | CANTEEN SALES | $ 23.51 | N/A | $ 41.02 |

STATE OF ALABAMA                         INMACP
DEPARTMENT OF CORRECTIONS
VENTRESS CORR FAC


TRANSACTION INFORMATION BY AIS# FROM OCT. 01, 2006 THRU SEP. 31, 2007


AIS#: 212228          NAME: MOON, JAMES CHARLEY          BED NBR:                PMOD BALANCE:          $.00

| DATE OF TRANSACTION | PREVIOUS BALANCE | NAME OF PAYEE OR SENDER | TRANS. NUMBER | TYPE OF TRANSACTION | TRANSACTION AMOUNT | C. O. P. DEDUCTED | CURRENT BALANCE |
|---|---|---|---|---|---|---|---|
| 03/23/2007 | $ 41.02 | PMOD ACCOUNT | 2007065064 | CANTEEN SALES | $ 3.33 | N/A | $ 37.69 |
| 03/26/2007 | $ 37.69 | PMOD ACCOUNT | 2007065617 | CANTEEN SALES | $ 3.33 | N/A | $ 34.36 |
| 03/27/2007 | $ 34.36 | EARLINE L. MOON** | 2007016793 | MISC RECEIPTS | $ 24.00 | $ 6.00 | $ 58.36 |
| 03/29/2007 | $ 58.36 | MEDICAL COPAY (03/25/2007) | 2007004382 | MEDICAL CO-PAY | $ 3.00 | N/A | $ 55.36 |
| 03/29/2007 | $ 55.36 | PMOD ACCOUNT | 2007067402 | CANTEEN SALES | $ 17.26 | N/A | $ 38.10 |
| 03/29/2007 | $ 38.10 | PROTECTING YOUR HEALTH & SAFET | 2007004391 | MISC WITHDRAWAL | $ 10.00 | N/A | $ 28.10 |
| 04/02/2007 | $ 28.10 | PMOD ACCOUNT | 2007068169 | CANTEEN SALES | $ 6.05 | N/A | $ 22.05 |
| 04/03/2007 | $ 22.05 | PMOD ACCOUNT | 2007069002 | CANTEEN SALES | $ 1.43 | N/A | $ 20.62 |
| 04/04/2007 | $ 20.62 | MEDICAL COPAY (03/29/2007) | 2007004532 | MEDICAL CO-PAY | $ 3.00 | N/A | $ 17.62 |
| 04/04/2007 | $ 17.62 | PMOD ACCOUNT | 2007069358 | CANTEEN SALES | $ 2.80 | N/A | $ 14.82 |
| 04/04/2007 | $ 14.82 | PMOD ACCOUNT | 2007069359 | CANTEEN SALES | $ 1.04 | N/A | $ 13.78 |
| 04/05/2007 | $ 13.78 | EARLINE L. MOON** | 2007017571 | MISC RECEIPTS | $ 32.00 | $ 8.00 | $ 45.78 |
| 04/06/2007 | $ 45.78 | PMOD ACCOUNT | 2007070500 | CANTEEN SALES | $ 5.35 | N/A | $ 40.43 |
| 04/09/2007 | $ 40.43 | PMOD ACCOUNT | 2007070902 | CANTEEN SALES | $ 4.88 | N/A | $ 35.55 |
| 04/10/2007 | $ 35.55 | PMOD ACCOUNT | 2007071464 | CANTEEN SALES | $ 1.43 | N/A | $ 34.12 |
| 04/11/2007 | $ 34.12 | PMOD ACCOUNT | 2007071913 | CANTEEN SALES | $ 4.68 | N/A | $ 29.44 |
| 04/12/2007 | $ 29.44 | PMOD ACCOUNT | 2007072303 | CANTEEN SALES | $ 1.43 | N/A | $ 28.01 |
| 04/13/2007 | $ 28.01 | EARLINE L. MOON** | 2007018473 | MISC RECEIPTS | $ 20.00 | $ 5.00 | $ 48.01 |
| 04/13/2007 | $ 48.01 | PMOD ACCOUNT | 2007073468 | CANTEEN SALES | $ 7.43 | N/A | $ 40.58 |
| 04/16/2007 | $ 40.58 | PMOD ACCOUNT | 2007073655 | CANTEEN SALES | $ 2.59 | N/A | $ 37.99 |

PAGE:    4          X = C.O.P. ESCROW    * = ERROR IN BALANCES

STATE OF ALABAMA                                    INMACP
DEPARTMENT OF CORRECTIONS
VENTRESS CORR FAC


TRANSACTION INFORMATION BY AIS# FROM OCT. 01, 2006 THRU SEP. 31, 2007


AIS#: 212228          NAME: MOON, JAMES CHARLEY          BED NBR:                PMOD BALANCE:        $.00

| DATE OF TRANSACTION | PREVIOUS BALANCE | NAME OF PAYEE OR SENDER | TRANS. NUMBER | TYPE OF TRANSACTION | TRANSACTION AMOUNT | C. O. P. DEDUCTED | CURRENT BALANCE |
|---|---|---|---|---|---|---|---|
| 04/17/2007 | $ 37.99 | PMOD ACCOUNT | 2007074494 | CANTEEN SALES | $ 1.90 | N/A | $ 36.09 |
| 04/18/2007 | $ 36.09 | PMOD ACCOUNT | 2007075022 | CANTEEN SALES | $ 9.64 | N/A | $ 26.45 |
| 04/19/2007 | $ 26.45 | PMOD ACCOUNT | 2007075840 | CANTEEN SALES | $ 1.43 | N/A | $ 25.02 |
| 04/24/2007 | $ 25.02 | PMOD ACCOUNT | 2007076918 | CANTEEN SALES | $ 1.43 | N/A | $ 23.59 |
| 04/26/2007 | $ 23.59 | EARLINE L. MOON** | 2007019534 | MISC RECEIPTS | $ 20.00 | $ 5.00 | $ 43.59 |
| 04/27/2007 | $ 43.59 | PMOD ACCOUNT | 2007078501 | CANTEEN SALES | $ 11.32 | N/A | $ 32.27 |
| 04/27/2007 | $ 32.27 | PMOD ACCOUNT | 2007078677 | CANTEEN SALES | $ 1.43 | N/A | $ 30.84 |
| 04/30/2007 | $ 30.84 | EARLINE L. MOON** | 2007019762 | MISC RECEIPTS | $ 20.00 | $ 5.00 | $ 50.84 |
| 05/01/2007 | $ 50.84 | PMOD ACCOUNT | 2007079446 | CANTEEN SALES | $ 5.05 | N/A | $ 45.79 |
| 05/02/2007 | $ 45.79 | PMOD ACCOUNT | 2007079591 | CANTEEN SALES | $ 4.03 | N/A | $ 41.76 |
| 05/02/2007 | $ 41.76 | PMOD ACCOUNT | 2007079804 | CANTEEN SALES | $ 5.01 | N/A | $ 36.75 |
| 05/03/2007 | $ 36.75 | EARLINE L. MOON** | 2007020131 | MISC RECEIPTS | $ 20.00 | $ 5.00 | $ 56.75 |
| 05/03/2007 | $ 56.75 | PMOD ACCOUNT | 2007080140 | CANTEEN SALES | $ 16.57 | N/A | $ 40.18 |
| 05/03/2007 | $ 40.18 | PMOD ACCOUNT | 2007080719 | CANTEEN SALES | $ 2.86 | N/A | $ 37.32 |
| 05/04/2007 | $ 37.32 | PMOD ACCOUNT | 2007080821 | CANTEEN SALES | $ 3.90 | N/A | $ 33.42 |
| 05/07/2007 | $ 33.42 | PMOD ACCOUNT | 2007081367 | CANTEEN SALES | $ 4.50 | N/A | $ 28.92 |
| 05/09/2007 | $ 28.92 | PMOD ACCOUNT | 2007082392 | CANTEEN SALES | $ 1.43 | N/A | $ 27.49 |
| 05/10/2007 | $ 27.49 | EARLINE L. MOON** | 2007020812 | MISC RECEIPTS | $ 20.00 | $ 5.00 | $ 47.49 |
| 05/10/2007 | $ 47.49 | PMOD ACCOUNT | 2007083578 | CANTEEN SALES | $ 18.37 | N/A | $ 29.12 |
| 05/10/2007 | $ 29.12 | PMOD ACCOUNT | 2007083731 | CANTEEN SALES | $ 4.08 | N/A | $ 25.04 |

PAGE:    5          X = C.O.P. ESCROW    * = ERROR IN BALANCES

STATE OF ALABAMA                          INMACP
DEPARTMENT OF CORRECTIONS
VENTRESS CORR FAC

TRANSACTION INFORMATION BY AIS# FROM OCT. 01, 2006 THRU SEP. 31, 2007

AIS#: 212228          NAME: MOON, JAMES CHARLEY          BED NBR:                    PMOD BALANCE:        $.00

| DATE OF TRANSACTION | PREVIOUS BALANCE | NAME OF PAYEE OR SENDER | TRANS. NUMBER | TYPE OF TRANSACTION | TRANSACTION AMOUNT | C. O. P. DEDUCTED | CURRENT BALANCE |
|---|---|---|---|---|---|---|---|
| 05/11/2007 | $ 25.04 | MEDICAL COPAY (05/04/2007) | 2007005281 | MEDICAL CO-PAY | $ 3.00 | N/A | $ 22.04 |
| 05/11/2007 | $ 22.04 | PMOD ACCOUNT | 2007084067 | CANTEEN SALES | $ 8.77 | N/A | $ 13.27 |
| 05/11/2007 | $ 13.27 | GENERAL FUND | 2007005389 | MISC WITHDRAWAL | $ 1.00 | N/A | $ 12.27 |
| 05/11/2007 | $ 12.27 | GENERAL FUND | 2007005399 | MISC WITHDRAWAL | $ 1.50 | N/A | $ 10.77 |
| 05/11/2007 | $ 10.77 | GENERAL FUND | 2007005402 | MISC WITHDRAWAL | $ 2.50 | N/A | $ 8.27 |
| 05/16/2007 | $ 8.27 | PMOD ACCOUNT | 2007085496 | CANTEEN SALES | $ 1.43 | N/A | $ 6.84 |
| 05/17/2007 | $ 6.84 | PMOD ACCOUNT | 2007086166 | CANTEEN SALES | $ 5.98 | N/A | $ .86 |
| 05/17/2007 | $ .86 | EARLINE L. MOON** | 2007021569 | MISC RECEIPTS | $ 24.00 | $ 6.00 | $ 24.86 |
| 05/17/2007 | $ 24.86 | PMOD ACCOUNT | 2007086439 | CANTEEN SALES | $ 9.20 | N/A | $ 15.66 |
| 05/18/2007 | $ 15.66 | PMOD ACCOUNT | 2007086873 | CANTEEN SALES | $ 5.00 | N/A | $ 10.66 |
| 05/21/2007 | $ 10.66 | PMOD ACCOUNT | 2007087660 | CANTEEN SALES | $ 1.90 | N/A | $ 8.76 |
| 05/22/2007 | $ 8.76 | PMOD ACCOUNT | 2007088165 | CANTEEN SALES | $ 8.05 | N/A | $ .71 |
| 05/24/2007 | $ .71 | EARLINE L. MOON** | 2007022246 | MISC RECEIPTS | $ 68.00 | $ 17.00 | $ 68.71 |
| 05/25/2007 | $ 68.71 | PMOD ACCOUNT | 2007089665 | CANTEEN SALES | $ 7.68 | N/A | $ 61.03 |
| 05/29/2007 | $ 61.03 | PMOD ACCOUNT | 2007090329 | CANTEEN SALES | $ 8.68 | N/A | $ 52.35 |
| 05/30/2007 | $ 52.35 | PMOD ACCOUNT | 2007090484 | CANTEEN SALES | $ 8.55 | N/A | $ 43.80 |
| 05/30/2007 | $ 43.80 | MEDICAL COPAY (05/23/2007) | 2007005834 | MEDICAL CO-PAY | $ 3.00 | N/A | $ 40.80 |
| 05/31/2007 | $ 40.80 | PMOD ACCOUNT | 2007091273 | CANTEEN SALES | $ 34.60 | N/A | $ 6.20 |
| 05/31/2007 | $ 6.20 | PMOD ACCOUNT | 2007091274 | CANTEEN SALES | $ 4.82 | N/A | $ 1.38 |
| 06/05/2007 | $ 1.38 | PMOD ACCOUNT | 2007092781 | CANTEEN SALES | $ 1.38 | N/A | $ .00 |

PAGE:    6          X = C.O.P. ESCROW    * = ERROR IN BALANCES

STATE OF ALABAMA                          INMACP
DEPARTMENT OF CORRECTIONS
VENTRESS CORR FAC


TRANSACTION INFORMATION BY AIS# FROM OCT. 01, 2006 THRU SEP. 31, 2007


AIS#: 212228          NAME: MOON, JAMES CHARLEY          BED NBR:                    PMOD BALANCE:          $.00

| DATE OF TRANSACTION | PREVIOUS BALANCE | NAME OF PAYEE OR SENDER | TRANS. NUMBER | TYPE OF TRANSACTION | TRANSACTION AMOUNT | C. O. P. DEDUCTED | CURRENT BALANCE |
|---|---|---|---|---|---|---|---|
| 06/08/2007 | $ .00 | EARLINE L. MOON** | 2007023270 | MISC RECEIPTS | $ 32.00 | $ 8.00 | $ 32.00 |
| 06/08/2007 | $ 32.00 | PMOD ACCOUNT | 2007094601 | CANTEEN SALES | $ 5.70 | N/A | $ 26.30 |
| 06/12/2007 | $ 26.30 | PMOD ACCOUNT | 2007095384 | CANTEEN SALES | $ 5.28 | N/A | $ 21.02 |
| 06/14/2007 | $ 21.02 | EARLINE L. MOON** | 2007024014 | MISC RECEIPTS | $ 24.00 | $ 6.00 | $ 45.02 |
| 06/14/2007 | $ 45.02 | PMOD ACCOUNT | 2007096942 | CANTEEN SALES | $ 20.87 | N/A | $ 24.15 |
| 06/15/2007 | $ 24.15 | PMOD ACCOUNT | 2007097427 | CANTEEN SALES | $ 1.90 | N/A | $ 22.25 |
| 06/18/2007 | $ 22.25 | PMOD ACCOUNT | 2007098350 | CANTEEN SALES | $ 2.60 | N/A | $ 19.65 |
| 06/19/2007 | $ 19.65 | PMOD ACCOUNT | 2007098556 | CANTEEN SALES | $ 3.45 | N/A | $ 16.20 |
| 06/21/2007 | $ 16.20 | PMOD ACCOUNT | 2007099575 | CANTEEN SALES | $ 14.68 | N/A | $ 1.52 |
| 06/21/2007 | $ 1.52 | PMOD ACCOUNT | 2007100062 | CANTEEN SALES | $ 1.52 | N/A | $ .00 |
| 06/22/2007 | $ .00 | EARLINE L. MOON** | 2007024575 | MISC RECEIPTS | $ 28.00 | $ 7.00 | $ 28.00 |
| 06/22/2007 | $ 28.00 | PMOD ACCOUNT | 2007100137 | CANTEEN SALES | $ 9.15 | N/A | $ 18.85 |
| 06/22/2007 | $ 18.85 | FEDERAL FILING FEE CASE | 2007024688 | MISC RECEIPTS | $ 2.00 | $ 2.00- | $ 20.85 |
| 06/22/2007 | $ 95.00 | CASE #2006-CV384W | 2007006476 | C.O.P. DISB.-01 | $ 95.00 | N/A | $ .00 X |
| 06/25/2007 | $ 20.85 | PMOD ACCOUNT | 2007101024 | CANTEEN SALES | $ 5.67 | N/A | $ 15.18 |
| 06/26/2007 | $ 15.18 | PMOD ACCOUNT | 2007101540 | CANTEEN SALES | $ 1.90 | N/A | $ 13.28 |
| 06/27/2007 | $ 13.28 | PMOD ACCOUNT | 2007102094 | CANTEEN SALES | $ 13.17 | N/A | $ .11 |
| 07/02/2007 | $ .11 | EARLINE L. MOON** | 2007025363 | MISC RECEIPTS | $ 24.00 | $ 6.00 | $ 24.11 |
| 07/02/2007 | $ 24.11 | PMOD ACCOUNT | 2007103355 | CANTEEN SALES | $ 1.90 | N/A | $ 22.21 |
| 07/03/2007 | $ 22.21 | PMOD ACCOUNT | 2007104005 | CANTEEN SALES | $ 3.28 | N/A | $ 18.93 |

STATE OF ALABAMA                         INMACP
DEPARTMENT OF CORRECTIONS
VENTRESS CORR FAC

TRANSACTION INFORMATION BY AIS# FROM OCT. 01, 2006 THRU SEP. 31, 2007

AIS#: 212228          NAME: MOON, JAMES CHARLEY          BED NBR:          PMOD BALANCE:     $.00

| DATE OF TRANSACTION | PREVIOUS BALANCE | NAME OF PAYEE OR SENDER | TRANS. NUMBER | TYPE OF TRANSACTION | TRANSACTION AMOUNT | C. O. P. DEDUCTED | CURRENT BALANCE |
|---|---|---|---|---|---|---|---|
| 07/03/2007 | $ 18.93 | PMOD ACCOUNT | 2007104295 | CANTEEN SALES | $ 18.24 | N/A | $ .69 |
| 07/05/2007 | $ .69 | PMOD ACCOUNT | 2007105134 | CANTEEN SALES | $ .52 | N/A | $ .17 |
| 07/11/2007 | $ .17 | EARLINE L. MOON** | 2007026252 | MISC RECEIPTS | $ 32.00 | $ 8.00 | $ 32.17 |
| 07/11/2007 | $ 32.17 | PMOD ACCOUNT | 2007106783 | CANTEEN SALES | $ 3.33 | N/A | $ 28.84 |
| 07/12/2007 | $ 28.84 | PMOD ACCOUNT | 2007107563 | CANTEEN SALES | $ 1.04 | N/A | $ 27.80 |
| 07/12/2007 | $ 27.80 | PMOD ACCOUNT | 2007107717 | CANTEEN SALES | $ 15.61 | N/A | $ 12.19 |
| 07/13/2007 | $ 12.19 | PMOD ACCOUNT | 2007108109 | CANTEEN SALES | $ 5.88 | N/A | $ 6.31 |
| 07/16/2007 | $ 6.31 | PMOD ACCOUNT | 2007108716 | CANTEEN SALES | $ 2.38 | N/A | $ 3.93 |
| 07/16/2007 | $ 3.93 | EARLINE L. MOON** | 2007026748 | MISC RECEIPTS | $ 28.00 | $ 7.00 | $ 31.93 |
| 07/16/2007 | $ 31.93 | PMOD ACCOUNT | 2007109219 | CANTEEN SALES | $ 1.90 | N/A | $ 30.03 |
| 07/18/2007 | $ 30.03 | PMOD ACCOUNT | 2007109753 | CANTEEN SALES | $ 5.01 | N/A | $ 25.02 |
| 07/18/2007 | $ 25.02 | EARLINE L. MOON** | 2007027050 | MISC RECEIPTS | $ 25.60 | $ 6.40 | $ 50.62 |
| 07/19/2007 | $ 50.62 | PMOD ACCOUNT | 2007110355 | CANTEEN SALES | $ 36.98 | N/A | $ 13.64 |
| 07/24/2007 | $ 13.64 | PMOD ACCOUNT | 2007111510 | CANTEEN SALES | $ 4.22 | N/A | $ 9.42 |
| 07/25/2007 | $ 9.42 | PMOD ACCOUNT | 2007111964 | CANTEEN SALES | $ 1.43 | N/A | $ 7.99 |
| 07/26/2007 | $ 7.99 | PMOD ACCOUNT | 2007112770 | CANTEEN SALES | $ 7.87 | N/A | $ .12 |
| 07/26/2007 | $ .12 | EARLINE L. MOON** | 2007027752 | MISC RECEIPTS | $ 32.00 | $ 8.00 | $ 32.12 |
| 07/26/2007 | $ 32.12 | PMOD ACCOUNT | 2007113354 | CANTEEN SALES | $ 5.40 | N/A | $ 26.72 |
| 07/27/2007 | $ 26.72 | PMOD ACCOUNT | 2007113462 | CANTEEN SALES | $ .52 | N/A | $ 26.20 |
| 07/30/2007 | $ 26.20 | PMOD ACCOUNT | 2007113991 | CANTEEN SALES | $ 3.33 | N/A | $ 22.87 |

STATE OF ALABAMA                                    INMACP
DEPARTMENT OF CORRECTIONS
VENTRESS CORR FAC


TRANSACTION INFORMATION BY AIS# FROM OCT. 01, 2006 THRU SEP. 31, 2007


AIS#: 212228          NAME: MOON, JAMES CHARLEY       BED NBR:              PMOD BALANCE:       $.00

| DATE OF TRANSACTION | PREVIOUS BALANCE | NAME OF PAYEE OR SENDER | TRANS. NUMBER | TYPE OF TRANSACTION | TRANSACTION AMOUNT | C. O. P. DEDUCTED | CURRENT BALANCE |
|---|---|---|---|---|---|---|---|
| 07/30/2007 | $ 22.87 | PMOD ACCOUNT | 2007114323 | CANTEEN SALES | $ 2.60 | N/A | $ 20.27 |
| 07/31/2007 | $ 20.27 | PMOD ACCOUNT | 2007114555 | CANTEEN SALES | $ 3.16 | N/A | $ 17.11 |
| 08/01/2007 | $ 17.11 | PMOD ACCOUNT | 2007115066 | CANTEEN SALES | $ 1.43 | N/A | $ 15.68 |
| 08/01/2007 | $ 15.68 | MEDICAL COPAY (07/30/2007) | 2007007385 | MEDICAL CO-PAY | $ 3.00 | N/A | $ 12.68 |
| 08/01/2007 | $ 12.68 | PMOD ACCOUNT | 2007115524 | CANTEEN SALES | $ 12.47 | N/A | $ .21 |
| 08/02/2007 | $ .21 | EARLINE L. MOON** | 2007028304 | MISC RECEIPTS | $ 32.00 | $ 8.00 | $ 32.21 |
| 08/02/2007 | $ 32.21 | FEDERAL FILING FEE CASE | 2007028344 | MISC RECEIPTS | $ 2.00 | $ 2.00- | $ 34.21 |
| 08/02/2007 | $ 34.21 | FEDERAL FILING FEE CASE | 2007028353 | MISC RECEIPTS | $ 2.00 | $ 2.00- | $ 36.21 |
| 08/02/2007 | $ 36.21 | PMOD ACCOUNT | 2007116084 | CANTEEN SALES | $ .52 | N/A | $ 35.69 |
| 08/02/2007 | $ 39.40 | CASE #2006-CV384W | 2007007446 | C.O.P. DISB.-01 | $ 39.40 | N/A | $ .00 X |
| 08/03/2007 | $ 35.69 | PMOD ACCOUNT | 2007116143 | CANTEEN SALES | $ 7.26 | N/A | $ 28.43 |
| 08/03/2007 | $ 28.43 | PMOD ACCOUNT | 2007116160 | CANTEEN SALES | $ 2.60 | N/A | $ 25.83 |
| 08/06/2007 | $ 25.83 | PMOD ACCOUNT | 2007116825 | CANTEEN SALES | $ 4.03 | N/A | $ 21.80 |
| 08/06/2007 | $ 21.80 | PMOD ACCOUNT | 2007117030 | CANTEEN SALES | $ .52 | N/A | $ 21.28 |
| 08/07/2007 | $ 21.28 | PMOD ACCOUNT | 2007117549 | CANTEEN SALES | $ 2.47 | N/A | $ 18.81 |
| 08/08/2007 | $ 18.81 | PMOD ACCOUNT | 2007117700 | CANTEEN SALES | $ 2.60 | N/A | $ 16.21 |
| 08/09/2007 | $ 16.21 | EARLINE L. MOON** | 2007028945 | MISC RECEIPTS | $ 32.00 | $ 8.00 | $ 48.21 |
| 08/09/2007 | $ 48.21 | PMOD ACCOUNT | 2007118552 | CANTEEN SALES | $ 17.66 | N/A | $ 30.55 |
| 08/09/2007 | $ 30.55 | PMOD ACCOUNT | 2007118782 | CANTEEN SALES | $ 9.43 | N/A | $ 21.12 |
| 08/09/2007 | $ 21.12 | MEDICAL COPAY (08/06/2007) | 2007007554 | MEDICAL CO-PAY | $ 3.00 | N/A | $ 18.12 |

PAGE:     9          X = C.O.P. ESCROW    * = ERROR IN BALANCES

STATE OF ALABAMA                                    INMACP
DEPARTMENT OF CORRECTIONS
VENTRESS CORR FAC


TRANSACTION INFORMATION BY AIS# FROM OCT. 01, 2006 THRU SEP. 31, 2007


AIS#: 212228          NAME: MOON, JAMES CHARLEY          BED NBR:                    PMOD BALANCE:        $.00

| DATE OF TRANSACTION | PREVIOUS BALANCE | NAME OF PAYEE OR SENDER | TRANS. NUMBER | TYPE OF TRANSACTION | TRANSACTION AMOUNT | C. O. P. DEDUCTED | CURRENT BALANCE |
|---|---|---|---|---|---|---|---|
| 08/10/2007 | $ 18.12 | PMOD ACCOUNT | 2007119172 | CANTEEN SALES | $ 4.50 | N/A | $ 13.62 |
| 08/14/2007 | $ 13.62 | PMOD ACCOUNT | 2007120001 | CANTEEN SALES | $ 1.43 | N/A | $ 12.19 |
| 08/14/2007 | $ 12.19 | PMOD ACCOUNT | 2007120356 | CANTEEN SALES | $ .52 | N/A | $ 11.67 |
| 08/15/2007 | $ 11.67 | PMOD ACCOUNT | 2007120562 | CANTEEN SALES | $ 2.60 | N/A | $ 9.07 |
| 08/15/2007 | $ 9.07 | PMOD ACCOUNT | 2007120569 | CANTEEN SALES | $ 2.60 | N/A | $ 6.47 |
| 08/16/2007 | $ 6.47 | EARLINE L. MOON** | 2007029667 | MISC RECEIPTS | $ 31.20 | $ 7.80 | $ 37.67 |
| 08/16/2007 | $ 37.67 | PMOD ACCOUNT | 2007121766 | CANTEEN SALES | $ 9.28 | N/A | $ 28.39 |
| 08/17/2007 | $ 28.39 | PMOD ACCOUNT | 2007121933 | CANTEEN SALES | $ 2.60 | N/A | $ 25.79 |
| 08/17/2007 | $ 25.79 | PMOD ACCOUNT | 2007122240 | CANTEEN SALES | $ 3.98 | N/A | $ 21.81 |
| 08/20/2007 | $ 21.81 | PMOD ACCOUNT | 2007122589 | CANTEEN SALES | $ 2.60 | N/A | $ 19.21 |
| 08/20/2007 | $ 19.21 | PMOD ACCOUNT | 2007122651 | CANTEEN SALES | $ .52 | N/A | $ 18.69 |
| 08/22/2007 | $ 18.69 | EARLINE L. MOON** | 2007030088 | MISC RECEIPTS | $ 32.00 | $ 8.00 | $ 50.69 |
| 08/22/2007 | $ 50.69 | PMOD ACCOUNT | 2007124035 | CANTEEN SALES | $ 20.50 | N/A | $ 30.19 |
| 08/23/2007 | $ 30.19 | PMOD ACCOUNT | 2007124547 | CANTEEN SALES | $ 1.95 | N/A | $ 28.24 |
| 08/23/2007 | $ 28.24 | PMOD ACCOUNT | 2007124726 | CANTEEN SALES | $ .60 | N/A | $ 27.64 |
| 08/24/2007 | $ 27.64 | PMOD ACCOUNT | 2007124791 | CANTEEN SALES | $ .60 | N/A | $ 27.04 |
| 08/24/2007 | $ 27.04 | PMOD ACCOUNT | 2007125211 | CANTEEN SALES | $ 3.80 | N/A | $ 23.24 |
| 08/27/2007 | $ 23.24 | PMOD ACCOUNT | 2007125450 | CANTEEN SALES | $ 4.16 | N/A | $ 19.08 |
| 08/28/2007 | $ 19.08 | PMOD ACCOUNT | 2007126151 | CANTEEN SALES | $ 1.43 | N/A | $ 17.65 |
| 08/28/2007 | $ 17.65 | PMOD ACCOUNT | 2007126201 | CANTEEN SALES | $ 11.89 | N/A | $ 5.76 |

STATE OF ALABAMA                    INMACP
DEPARTMENT OF CORRECTIONS
VENTRESS CORR FAC


TRANSACTION INFORMATION BY AIS# FROM OCT. 01, 2006 THRU SEP. 31, 2007


AIS#: 212228          NAME: MOON, JAMES CHARLEY      BED NBR:                PMOD BALANCE:      $.00

| DATE OF TRANSACTION | PREVIOUS BALANCE | NAME OF PAYEE OR SENDER | TRANS. NUMBER | TYPE OF TRANSACTION | TRANSACTION AMOUNT | C. O. P. DEDUCTED | CURRENT BALANCE |
|---|---|---|---|---|---|---|---|
| 09/04/2007 | $ 5.76 | PMOD ACCOUNT | 2007127810 | CANTEEN SALES | $ 1.90 | N/A | $ 3.86 |
| 09/04/2007 | $ 3.86 | PMOD ACCOUNT | 2007128174 | CANTEEN SALES | $ 1.90 | N/A | $ 1.96 |
| 09/05/2007 | $ 1.96 | PMOD ACCOUNT | 2007128472 | CANTEEN SALES | $ .55 | N/A | $ 1.41 |
| 09/06/2007 | $ 1.41 | PMOD ACCOUNT | 2007129150 | CANTEEN SALES | $ .31 | N/A | $ 1.10 |
| 09/06/2007 | $ 1.10 | GENERAL FUND | 2007008095 | MISC WITHDRAWAL | $ 1.00 | N/A | $ .10 |
| 09/07/2007 | $ .10 | JAMES EDWARD MOON | 2007031409 | MISC RECEIPTS | $ 32.00 | $ 8.00 | $ 32.10 |
| 09/07/2007 | $ 32.10 | PMOD ACCOUNT | 2007129872 | CANTEEN SALES | $ 6.21 | N/A | $ 25.89 |
| 09/10/2007 | $ 25.89 | PMOD ACCOUNT | 2007129997 | CANTEEN SALES | $ 4.50 | N/A | $ 21.39 |
| 09/10/2007 | $ 21.39 | PMOD ACCOUNT | 2007130129 | CANTEEN SALES | $ 1.43 | N/A | $ 19.96 |
| 09/10/2007 | $ 19.96 | PMOD ACCOUNT | 2007130221 | CANTEEN SALES | $ 1.90 | N/A | $ 18.06 |
| 09/11/2007 | $ 18.06 | PMOD ACCOUNT | 2007130718 | CANTEEN SALES | $ 1.43 | N/A | $ 16.63 |
| 09/12/2007 | $ 16.63 | PMOD ACCOUNT | 2007130891 | CANTEEN SALES | $ 4.50 | N/A | $ 12.13 |
| 09/12/2007 | $ 12.13 | EARLINE L. MOON** | 2007031795 | MISC RECEIPTS | $ 16.00 | $ 4.00 | $ 28.13 |
| 09/12/2007 | $ 28.13 | PMOD ACCOUNT | 2007131238 | CANTEEN SALES | $ 2.31 | N/A | $ 25.82 |
| 09/13/2007 | $ 25.82 | EARLINE L. MOON** | 2007032105 | MISC RECEIPTS | $ 32.00 | $ 8.00 | $ 57.82 |
| 09/13/2007 | $ 57.82 | PMOD ACCOUNT | 2007131877 | CANTEEN SALES | $ 26.13 | N/A | $ 31.69 |
| 09/14/2007 | $ 31.69 | MEDICAL COPAY (08/26/2007) | 2007008221 | MEDICAL CO-PAY | $ 3.00 | N/A | $ 28.69 |
| 09/18/2007 | $ 28.69 | PMOD ACCOUNT | 2007133689 | CANTEEN SALES | $ 3.33 | N/A | $ 25.36 |
| 09/20/2007 | $ 25.36 | PMOD ACCOUNT | 2007134524 | CANTEEN SALES | $ 19.23 | N/A | $ 6.13 |
| 09/20/2007 | $ 6.13 | PMOD ACCOUNT | 2007135024 | CANTEEN SALES | $ 1.90 | N/A | $ 4.23 |

PAGE:    11          X = C.O.P. ESCROW    * = ERROR IN BALANCES

```
                          STATE OF ALABAMA                        INMACP
                       DEPARTMENT OF CORRECTIONS
                         VENTRESS CORR FAC


          TRANSACTION INFORMATION BY AIS# FROM OCT. 01, 2006 THRU SEP. 31, 2007


    AIS#: 212228          NAME: MOON, JAMES CHARLEY      BED NBR:            PMOD BALANCE:       $.00

DATE OF      PREVIOUS   NAME OF PAYEE          TRANS.    TYPE OF          TRANSACTION    C. O. P.    CURRENT
TRANSACTION  BALANCE    OR SENDER             NUMBER    TRANSACTION       AMOUNT         DEDUCTED    BALANCE
-----------------------------------------------------------------------------------------------------------

09/21/2007 $    4.23   EARLINE L. MOON**       2007032694  MISC RECEIPTS    $   28.00  $   7.00  $   32.23

09/21/2007 $   32.23   PMOD ACCOUNT            2007135106  CANTEEN SALES    $    2.93      N/A   $   29.30

09/26/2007 $   29.30   FEDERAL FILING FEE CASE 2007033186  MISC RECEIPTS    $    2.00  $   2.00- $   31.30

09/26/2007 $   31.30   PMOD ACCOUNT            2007136885  CANTEEN SALES    $     .48      N/A   $   30.82

09/26/2007 $   48.80   CASE #2006-CV384W       2007008673  C.O.P. DISB.-01  $   48.80      N/A   $     .00  X

09/27/2007 $   30.82   EARLINE L. MOON**       2007033232  MISC RECEIPTS    $   24.00  $   6.00  $   54.82

09/27/2007 $   54.82   PMOD ACCOUNT            2007137175  CANTEEN SALES    $   18.91      N/A   $   35.91


                                                          TOTALS:          $ 2,302.40  $  244.80




                          LAST PAGE:    12          X = C.O.P. ESCROW    * = ERROR IN BALANCES
```

STATE OF ALABAMA                    INMACP
DEPARTMENT OF CORRECTIONS
VENTRESS CORR FAC


TRANSACTION INFORMATION BY AIS# FROM OCT. 01, 2007 THRU DEC. 14, 2007


AIS#: 212228          NAME: MOON, JAMES CHARLEY          BED NBR:                  PMOD BALANCE:        $.00

| DATE OF TRANSACTION | PREVIOUS BALANCE | NAME OF PAYEE OR SENDER | TRANS. NUMBER | TYPE OF TRANSACTION | TRANSACTION AMOUNT | C. O. P. DEDUCTED | CURRENT BALANCE |
|---|---|---|---|---|---|---|---|
| 10/03/2007 | $ 35.91 | PMOD ACCOUNT | 2008000922 | CANTEEN SALES | $ 9.82 | N/A | $ 26.09 |
| 10/04/2007 | $ 26.09 | EARLINE L. MOON** | 2008000467 | MISC RECEIPTS | $ 28.00 | $ 7.00 | $ 54.09 |
| 10/04/2007 | $ 54.09 | PMOD ACCOUNT | 2008001354 | CANTEEN SALES | $ 3.45 | N/A | $ 50.64 |
| 10/05/2007 | $ 50.64 | PMOD ACCOUNT | 2008002079 | CANTEEN SALES | $ 4.89 | N/A | $ 45.75 |
| 10/09/2007 | $ 45.75 | PMOD ACCOUNT | 2008002206 | CANTEEN SALES | $ 3.45 | N/A | $ 42.30 |
| 10/15/2007 | $ 42.30 | PMOD ACCOUNT | 2008003994 | CANTEEN SALES | $ 8.96 | N/A | $ 33.34 |
| 10/15/2007 | $ 33.34 | EARLINE L. MOON** | 2008001241 | MISC RECEIPTS | $ 20.80 | $ 5.20 | $ 54.14 |
| 10/17/2007 | $ 54.14 | PMOD ACCOUNT | 2008004925 | CANTEEN SALES | $ 1.90 | N/A | $ 52.24 |
| 10/17/2007 | $ 52.24 | PMOD ACCOUNT | 2008004927 | CANTEEN SALES | $ 1.90 | N/A | $ 50.34 |
| 10/18/2007 | $ 50.34 | EARLINE L. MOON** | 2008001679 | MISC RECEIPTS | $ 20.80 | $ 5.20 | $ 71.14 |
| 10/18/2007 | $ 71.14 | PMOD ACCOUNT | 2008005692 | CANTEEN SALES | $ 20.25 | N/A | $ 50.89 |
| 10/18/2007 | $ 50.89 | GENERAL FUND | 2008000457 | MISC WITHDRAWAL | $ 3.00 | N/A | $ 47.89 |
| 10/18/2007 | $ 47.89 | GENERAL FUND | 2008000463 | MISC WITHDRAWAL | $ 1.50 | N/A | $ 46.39 |
| 10/22/2007 | $ 46.39 | PMOD ACCOUNT | 2008006872 | CANTEEN SALES | $ 1.43 | N/A | $ 44.96 |
| 10/23/2007 | $ 44.96 | PMOD ACCOUNT | 2008007375 | CANTEEN SALES | $ 3.33 | N/A | $ 41.63 |
| 10/24/2007 | $ 41.63 | JAMES EDWARD MOON | 2008002144 | MISC RECEIPTS | $ 28.80 | $ 7.20 | $ 70.43 |
| 10/26/2007 | $ 70.43 | TRANSFERRED | 2008002394 | MISC RECEIPTS | $ 30.60 | $ 30.60- | $ 101.03 |
| 10/26/2007 | $ 101.03 | STATON CORRECTIONAL FACILITY | 2008000595 | MISC WITHDRAWAL | $ 101.03 | N/A | $ .00 |

TOTALS:        $ 293.91     $ 6.00-


LAST PAGE:     1          X = C.O.P. ESCROW     * = ERROR IN BALANCES